**UNITED STATES of America,
Plaintiff–Appellee,**

v.

**Pascual FRANCISCO–PASCUAL,
Defendant–Appellant.**

**No. 11–50037.**

United States Court of Appeals,
Ninth Circuit.

Submitted Feb. 8, 2012.*

Filed Feb. 14, 2012.

David Adam Fox, Assistant U.S. Attorney, Office of the U.S. Attorney, Sara J. O'Connell, Assistant U.S. Attorney, U.S. Department of Justice, Bruce R. Castetter, Assistant U.S. Attorney, Tara K. Mcgrath, Assistant U.S. Attorney, Office of the U.S. Attorney, San Diego, CA, for Plaintiff–Appellee.

Janet Tung, Federal Defenders of San Diego, Inc., Vincent James Brunkow, Esquire, Assistant Appellate Supervisor, San Diego, CA, for Defendant–Appellant.

Before: D.W. NELSON, O'SCANNLAIN, and N.R. SMITH, Circuit Judges.

**MEMORANDUM** **

Pascual Francisco–Pascual (Francisco) appeals his jury conviction for illegal reentry into the United States in violation of 8 U.S.C. § 1326. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

Generally, "a defendant is entitled to his proposed instruction even if his evidence is weak, insufficient, inconsistent, or of doubtful credibility." *United States v. Espinoza–Baza*, 647 F.3d 1182, 1191 (9th Cir. 2011) (internal quotation marks omitted). But while this standard is "somewhat generous," the "trial record must still contain evidence upon which the jury could rationally find for the defendant." *Id.* (internal quotation marks omitted). Thus, a defendant must present something more than a mere "scintilla of evidence" of national status "to warrant a defense instruction on that theory." *See id.*; *United States v. Sotelo*, 109 F.3d 1446, 1448 (9th Cir.1997).

"All citizens of the United States are also nationals. However, some nationals are not citizens." *Perdomo–Padilla v. Ashcroft*, 333 F.3d 964, 967 (9th Cir.2003). We have held that "a person can become a 'national of the United States' ... only through birth or naturalization." *Id.* at 972. Today, "the only remaining noncitizen nationals are residents of American Samoa and Swains Island." *Id.* at 967 (quoting *Miller v. Albright*, 523 U.S. 420, 467 n. 2, 118 S.Ct. 1428, 140 L.Ed.2d 575 (1998) (Ginsburg, J., dissenting)).

Here, the district court did not abuse its discretion by following the Ninth Circuit Model Jury Instructions and rejecting Francisco's requested jury instruction, because Francisco did not present even a mere "scintilla of evidence" of his status as a national of the United States. Francisco was born in Mexico. Thus, Francisco could not have become a national of the United States through birth, because he was not born as a citizen national in the United States or as a noncitizen national in American Samoa or Swains Island. Also, Francisco did not offer any evidence that he was a national of the United States through naturalization. Francisco's requested instruction, as the district court determined, therefore lacked a factual foundation in the evidence. Put otherwise, "no jury could have found [Francisco] to be a national." *See Sotelo*, 109 F.3d at 1448.

**AFFIRMED.**